# EXHIBIT A

# TRANSLATION CERTIFICATION

Date: February 4, 2021

To whom it may concern:

This is to certify that the attached translation is an accurate representation of the documents received by this office. The translation was completed from:

- Chinese

To:

- English

The documents are designated as:
- Select Pages from 公开转让说明书

Eugene Li, Project Manager in this company, attests to the following:

"To the best of my knowledge, the aforementioned documents are a true, full and accurate translation of the specified documents."

_____

Signature of Eugene Li





# 公开转让说明书

## （申报稿）

## 主办券商



（住所：山西省太原市府西街 69 号山西国际贸易中心东塔楼）

## 二零一七年八月

（四）公司财务独立

公司设置了独立的财务部门，配备了专职的财务人员，建立了独立、规范的会计核算体系和财务管理制度，依法独立进行财务决策。公司财务会计人员未在实际控制人及其控制的其他企业中兼职，公司未与实际控制人及其控制的其他企业共用银行账户。公司作为独立纳税人，依法独立进行纳税申报和履行纳税义务。

（五）公司机构独立

公司依法设立股东大会、董事会、监事会，完善了各项规章制度，法人治理结构规范有效。公司逐步建立了适应自身发展需要的组织机构且运行良好，明确了各部门的职能，形成了独立完整的管理机构和业务经营体系。公司及下属各职能部门与实际控制人及其控制的其他企业之间不存在隶属关系，不存在实际控制人及其控制的其他企业干预公司机构设置、经营活动的情况。

综上所述，公司业务、资产、人员、财务、机构独立，具有完整的业务体系和直接面向市场独立经营的能力。

**五、同业竞争情况**

（一）公司与控股股东、实际控制人及其控制或对外投资的其他企业的同业竞争情况

1、截至本公开转让说明书签署日，公司不存在控股股东。

2、截至本公开转让说明书签署日，公司与实际控制人控制或对外投资的其他企业的同业竞争情况如下：

| 序号 | 公司名称 | 主营业务 | 关联关系 | 持股或任职情况 | 是否存在同业竞争 |
|---|---|---|---|---|---|
| 1 | 北京金博普汇科技有限公司 | 公益性的技术讲座业务 | 实际控制人对外投资的其他企业 | 张楠赓持股 40% | 否 |
| 2 | 杭州嘉楠超芯投资管理合伙企业（有限合伙） | 未实际开展业务 | 实际控制人控制的其他企业 | 张楠赓之妻刘玉任其执行事务合伙人 | 否 |

杭州嘉楠耘智信息科技股份有限公司　　　　　　　　　　　　　　公开转让说明书

| 3 | 天津嘉楠乐途科技合伙企业（有限合伙 | 未实际开展业务 | 实际控制人控制的其他企业 | 张楠赓任其执行事务合伙人 | 否 |

公司的主营业务为专用集成电路（ASIC）芯片及其衍生设备的研发、设计及销售，并提供相应的系统解决方案及技术服务。上述关联企业中，北京金博普汇科技有限公司的主营业务系提供公益性的技术讲座，不存在与公司主营业务相同或类似的情况。嘉楠超芯与嘉楠乐途为单纯以持股为目的设立的有限合伙企业，未实际开展业务。

综上，公司与其实际控制人控制或对外投资的其他企业不存在主营业务相同或类似的情况，公司与其实际控制人控制或对外投资的其他企业不存在同业竞争的情况。

（二）公司与董事、监事、高级管理人员控制、共同控制或实施重大影响企业之间的同业竞争情况

截至本公开转让说明书签署日，公司董事、监事、高级管理人员的任职情况如下：

| 序号 | 姓名 | 本公司职务 |
|---|---|---|
| 1 | 张楠赓 | 董事长兼总经理兼董事会秘书 |
| 2 | 李佳轩 | 董事兼副总经理 |
| 3 | 刘向富 | 董事兼副总经理 |
| 4 | 孔剑平 | 董事 |
| 5 | 孙奇锋 | 董事 |
| 6 | 姚勇杰 | 监事会主席 |
| 7 | 秦风岭 | 职工代表监事 |
| 8 | 吴敬杰 | 监事 |
| 9 | 洪全付 | 财务总监 |

经核查，截至本公开转让说明书签署日，除如上披露公司外，公司董事、监事、高级管理人员控制、共同控制或实施重大影响其他企业的情况如下：

| 序号 | 公司名称 | 主营业务 | 关联关系 | 持股或任职情况 | 是否存在同业竞争 |
|---|---|---|---|---|---|

195

杭州嘉楠耘智信息科技股份有限公司　　　　　　　　　　　　　　　　　公开转让说明书

| 1 | 北京区块链金服网络科技有限公司 | 未实际开展业务 | 董事孔剑平控制的其他企业 | 孔剑平持股 100%，孔剑平担任其执行董事兼经理 | 否 |
|---|---|---|---|---|---|
| 2 | 社群经济咨询（北京）有限公司 | 企业管理咨询、文化咨询、投资管理、企业管理、技术服务、承办展览展示活动等 | 董事孔剑平控制的其他企业 | 孔剑平持股 88.1%，孔剑平担任其执行董事兼经理 | 否 |
| 3 | 社群创众投资管理（上海）有限公司 | 未实际开展业务 | 董事孔剑平控制的其他企业 | 社群经济咨询（北京）有限公司持股 100%，孔剑平担任其执行董事兼总经理 | 否 |
| 4 | 杭州社群文化创意有限公司 | 社群文化艺术交流 | 董事孔剑平控制的其他企业 | 社群经济咨询（北京）有限公司持股 90%，孔剑平担任其执行董事兼总经理 | 否 |
| 5 | 社群购电子商务（北京）有限公司 | 社群电子商务业务 | 董事孔剑平控制的其他企业 | 社群经济咨询（北京）有限公司持股 90%，孔剑平担任其执行董事兼经理 | 否 |
| 6 | 浙江数贝投资管理有限公司 | 投资管理 | 董事孔剑平控制的其他企业； | 孔剑平持股 50%，孙奇锋持股 25%，孔剑平担任其执行董事，孙奇锋担任其监事 | 否 |
| 7 | 浙江算力网络科技有限公司 | 算力租赁 | 董事孔剑平实施重大影响的其他企业 | 浙江数贝投资管理有限公司持股 10%，水木泽华持股 10% | 否 |
| 8 | 杭州彼特投资合伙企业（有限合伙） | 实业投资、投资管理 | 董事孔剑平控制的其他企业 | 浙江数贝投资管理有限公司担任其执行事务合伙人 | 否 |
| 9 | 绍兴小港润滑油有限公司 | 生产、加工调和化纤油、经销化纤油、润滑油、凡士林、皂化油、燃料油 | 董事孔剑平实施重大影响的其他企业 | 孔剑平持股 40%，孔剑平之母施素珍持股 60%，孔剑平之父孔庆荣担任其监事 | 否 |
| 10 | 杭州孔酒文化创意有限公司 | 批发零售酒类、预包装食品文化艺术活动交流策 | 董事孔剑平实施重大影响的其他企业 | 孔剑平持股 40%，孔剑平担任其执行董事 | 否 |

杭州嘉楠耘智信息科技股份有限公司 公开转让说明书

| | | | 业 | 董事 | |
|---|---|---|---|---|---|
| 166 | 普昂（杭州）医疗科技有限公司 | 生产、销售一类、二类、三类医疗器械 | 监事姚勇杰实施重大影响的其他企业 | 姚勇杰担任其董事 | 否 |
| 167 | 舟山良海粮油有限公司 | 食品经营 | 监事姚勇杰实施重大影响的其他企业 | 姚勇杰担任其董事 | 否 |
| 168 | 湖州嗷澜投资管理有限公司 | 实业投资，投资管理 | 监事姚勇杰实施重大影响的其他企业 | 姚勇杰任其副董事长 | 否 |

注：董事、监事、高管"实施重大影响"的其他企业指董事、监事、高级管理人员能够直接或间接控制表决权达到或超过 20%的其他企业或担任董监高的其他企业。

公司的主营业务为专用集成电路（ASIC）芯片及其衍生设备的研发、设计及销售，并提供相应的系统解决方案及技术服务。主要产品为以专用集成电路芯片为核心的 AvalonMiner 数字区块链计算设备。上述关联企业中，杭州微推信息科技有限公司、浙江算力网络科技有限公司、杭州矿池科技有限公司的主营业务与公司主营业务具有一定的相关性。其中，杭州微推信息科技有限公司的主营业务为微信公众平台代开发、区块链算力供应，根据《审计报告》，其于 2015-2016年向公司采购区块链计算设备，采购的设备全部自用挖矿，杭州微推信息科技有限公司作为公司的下游客户，不存在与公司经营相同或类似业务的情况。浙江算力网络科技有限公司的主营业务为算力租赁，根据《审计报告》，其于 2017 年1-4 月向公司采购区块链设备，采购的设备用于算力租赁，浙江算力网络科技有限公司作为公司的下游客户，不存在与公司经营相同或类似业务的情况。其于杭州矿池科技有限公司的主营业务系经营区块链计算云端集合平台，其专注于打造比特币及区块链应用服务的第三方平台，矿工可通过该平台实时监控矿机、管理矿机，随时掌握账户收益或支付账单。杭州矿池科技有限公司作为第三方网络平台，不存在与公司经营相同或类似业务的情况。

除此之外，公司与上述关联企业的主营业务均不具有相关性，不存在主营业务相同或类似的情况。综上，公司与公司董事、监事、高级管理人员控制、共同控制或实施重大影响其他企业不存在主营业务相同或类似的情况。公司与公司董

在一年内购买、出售重大资产超过公司最近一期经审计总资产 30%的事项；《公司章程》第九十九条第八款规定，董事会在股东大会授权范围内，决定公司对外投资、收购出售资产、资产抵押、对外担保事项、委托理财、关联交易等事项。股份公司成立后，公司对外投资严格按照上述制度执行。公司相关决策程序和内控制度建立健全并有效执行。

### 七、董事、监事、高级管理人员有关情况说明

（一）董事、监事、高级管理人员基本情况及任职资格

公司董事、监事、高级管理人员基本情况见本公开转让说明书"第一节公司基本情况"之"七、公司董事、监事、高级管理人员基本情况"。

公司现任董事、监事、高级管理人员不存在《公司法》第一百四十六条规定的不得担任公司董事、监事和高级管理人员的情形，不存在《公司法》第一百四十八条规定的损害公司利益的行为，任职资格合法有效。现任董事、监事、高级管理人员最近 24 个月内不存在重大违法违规行为。

（二）董事、监事、高级管理人员及核心技术人员及其直系亲属持股情况

1、持股情况

截至本公开转让说明书签署日，公司董事、监事、高级管理人员及核心技术人员持有公司股份情况如下：

| 序号 | 姓名 | 本公司职务或关联关系 | 直接持股比例 | 间接持股比例 |
|---|---|---|---|---|
| 1 | 张楠赓 | 董事长兼总经理兼董事会秘书 | 15.5244% | 2.9982% |
| 2 | 刘玉 | 张楠赓之妻 | | 0.000044% |
| 3 | 李佳轩 | 董事兼副总经理 | 15.5244% | 2.9978% |
| 4 | 刘向富 | 董事兼副总经理 | 15.4315% | 2.9956% |
| 5 | 孔剑平 | 董事 | 3.1962% | 4.1551% |
| 6 | 孙奇锋 | 董事 | | 5.0454% |
| 7 | 韩奇玮 | 孙奇锋之弟弟 | | 0.9132% |

杭州嘉楠耘智信息科技股份有限公司　　　　　　　　　　　　　　公开转让说明书

| 8 | 姚勇杰 | 监事会主席 | | 0.1894% |
|---|---|---|---|---|
| 9 | 卞弋 | 姚勇杰之妻 | | 0.0027% |
| 10 | 秦风岭 | 监事 | | 0.0999% |
| 11 | 洪全付 | 财务总监 | | 0.3999% |
| 12 | 郑敏 | 核心技术人员 | | 0.0799% |
| 13 | 吴敬杰 | 监事、核心技术人员 | | 0.3% |

2、相互之间的亲属关系

截至本公开转让说明书签署日，公司董事、监事、高级管理人员之间不存在亲属关系。

（三）签订重要协议或做出重要承诺情况

1、董事、监事、高级管理人员与公司签订的重要协议

公司高级管理人员均依法与公司签订了《劳动合同》。

公司高级管理人员均与公司签订了《保密协议及竞业禁止协议》。

2、董事、监事、高级管理人员作出的重要承诺

公司董事、监事、高级管理人员已作出《关于规范和减少关联交易的承诺函》、《避免同业竞争承诺函》、《关于公司管理层任职资格的声明》等承诺。

上述有关合同及承诺均履行正常，不存在违约情形。

（四）董事、监事、高级管理人员在其他单位任职情况

截至本公开转让说明书签署日，公司董事、监事、高级管理人员在其他单位的任职情况如下：

| 序号 | 姓名 | 本公司职务 | 兼职单位 | 兼职单位职务 | 兼职单位与本公司的关系 |
|---|---|---|---|---|---|
| 1 | 张楠赓 | 董事长兼总经理兼董事会秘书 | 天津嘉楠乐途科技合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 廊坊创享 | 执行董事 | 孙公司 |
| | | | 杭州锐弘 | 执行董事兼总经理 | 全资子公司 |

216

杭州嘉楠耘智信息科技股份有限公司 公开转让说明书

| | | | 北京金博普汇科技有限公司 | 监事 | 关联企业 |
|---|---|---|---|---|---|
| | | | 嘉楠捷思 | 执行董事兼经理 | 全资子公司 |
| | | | 杭州利丰 | 执行董事兼总经理 | 全资子公司 |
| | | | 嘉楠米辉 | 经理 | 全资子公司 |
| 2 | 李佳轩 | 董事兼副总经理 | 廊坊创享 | 监事 | 孙公司 |
| | | | 杭州锐弘 | 监事 | 全资子公司 |
| | | | 嘉楠捷思 | 监事兼副总经理 | 全资子公司 |
| | | | 杭州利丰 | 监事 | 全资子公司 |
| 3 | 刘向富 | 董事兼副总经理 | 嘉楠香港 | 董事兼总经理 | 全资子公司 |
| | | | 嘉楠捷思 | 副总经理 | 全资子公司 |
| | | | 嘉楠瑞典 | 董事兼总经理 | 孙公司 |
| 4 | 孔剑平 | 董事 | 杭州贝高投资管理合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州贝真投资管理合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州数芯投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 社群经济咨询（北京）有限公司 | 执行董事兼经理 | 关联企业 |
| | | | 社群创众投资管理（上海）有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州社群文化创意有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 社群购电子商务（北京）有限公司 | 执行董事兼经理 | 关联企业 |
| | | | 北京区块链金服网络科技有限公司 | 执行董事兼经理 | 关联企业 |
| | | | 杭州孔酒文化创意有限公司 | 执行董事 | 关联企业 |
| | | | 浙江数贝投资管理有限公司 | 执行董事 | 关联企业 |
| | | | 绍兴中道文化传播有限公司 | 监事 | 关联企业 |
| | | | 绍兴越冠机械科技有限公司 | 董事长 | 关联企业 |
| | | | 杭州鲲池传媒技术有限公司 | 董事 | 关联企业 |
| | | | 杭州恒通云信息科技股份有限公司 | 董事长 | 关联企业 |

217

杭州嘉楠耘智信息科技股份有限公司    公开转让说明书

| | | | 杭州微迪兔科技有限公司 | 执行董事兼总经理 | 关联企业 |
|---|---|---|---|---|---|
| | | | 人人筹网络科技（北京）有限公司 | 监事 | 关联企业 |
| 5 | 孙奇锋 | 董事 | 杭州矿池科技有限公司 | 执行董事 | 关联企业 |
| | | | 临安壹比特科技有限公司 | 监事 | 关联企业 |
| | | | 浙江临智智能科技有限公司 | 经理 | 关联企业 |
| | | | 浙江数贝投资管理有限公司 | 监事 | 关联企业 |
| | | | 临安比特天成科技有限责任公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州贝德高银网络科技有限公司 | 监事 | 关联企业 |
| | | | 壹比特数字科技（北京）有限公司 | 董事长 | 关联企业 |
| | | | 彼特蒂尔 | 执行事务合伙人 | 公司股东 |
| | | | 临安思克瑞普网络科技有限公司 | 监事 | 关联企业 |
| | | | 杭州恒通云信息科技股份有限公司 | 副董事长 | 关联企业 |
| | | | 杭州微迪兔科技有限公司 | 监事 | 关联企业 |
| | | | 杭州微推信息科技有限公司 | 执行董事兼总经理 | 关联企业 |
| 6 | 姚勇杰 | 监事会主席 | 杭州暾澜 | 董事长 | 关联企业 |
| | | | 杭州聚磊投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州惟圣投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 物产暾澜（杭州）投资管理有限公司 | 董事长 | 关联企业 |
| | | | 杭州谦暾投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 浙江凯维投资管理有限公司 | 董事长 | 关联企业 |
| | | | 杭州微驴商务咨询有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州暾澜腾虎投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州径川投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州禹优投资管理有限公司 | 执行董事兼总经理 | 关联企业 |

218

杭州嘉楠耘智信息科技股份有限公司 公开转让说明书

| | | | 宁波梅山保税港区简识暾澜投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
|---|---|---|---|---|---|
| | | | 杭州未澜投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 浙江三亿新燃油发展有限公司 | 董事 | 关联企业 |
| | | | 杭州凯巡投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州凯和投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州盈浦投资管理合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州凯淼投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州精维投资管理合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州巢轩投资管理合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州凯捷投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州暾澜文化艺术发展有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 浙江尚颉投资管理有限公司 | 副董事长 | 关联企业 |
| | | | 杭州普蓝尼投资管理有限公司 | 董事 | 关联企业 |
| | | | 浙江江之缘投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州暾澜羽义投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州康澜健康管理有限公司 | 董事 | 关联企业 |
| | | | 杭州凯启投资管理有限公司 | 董事长 | 关联企业 |
| | | | 杭州星澜投资管理有限公司 | 董事长 | 关联企业 |
| | | | 浙江泽睿投资管理有限公司 | 董事长兼总经理 | 关联企业 |
| | | | 杭州暾澜炯达投资管理有限公司 | 董事长 | 关联企业 |
| | | | 杭州翊游科技有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 艺是网络科技有限公司 | 董事长 | 关联企业 |
| | | | 杭州汝亦投资管理有限公司 | 执行董事 | 关联企业 |
| | | | 凯携投资（杭州）有限公司 | 董事长 | 关联企业 |

219

杭州嘉楠耘智信息科技股份有限公司　　　　　　　　　　　　　　　　　公开转让说明书

| 杭州曒澜泽华投资管理有限公司 | 董事长兼总经理 | 关联企业 |
|---|---|---|
| 杭州南宋坊科技有限公司 | 董事 | 关联企业 |
| 浙江良海粮油发展有限公司 | 副董事长 | 关联企业 |
| 浙江中南建设集团钢结构有限公司 | 董事 | 关联企业 |
| 杭州曒澜腾洋投资管理有限公司 | 执行董事 | 关联企业 |
| 浙江领庆创业投资有限公司 | 董事长 | 关联企业 |
| 杭州曒澜嘉虎投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| 杭州云若网络科技有限公司 | 董事 | 关联企业 |
| 北京田圆咨询顾问有限公司 | 董事 | 关联企业 |
| 杭州曒澜嘉棣投资管理有限公司 | 执行董事 | 关联企业 |
| 普昂（杭州）医疗科技有限公司 | 董事 | 关联企业 |
| 浙江美通公关策划有限公司 | 董事 | 关联企业 |
| 尚越光电科技股份有限公司 | 副董事长 | 关联企业 |
| 山东长城曒澜影视传媒有限公司 | 监事 | 关联企业 |
| 杭州天任生物科技有限公司 | 董事 | 关联企业 |
| 深圳中兴资本股权投资管理有限公司 | 董事 | 关联企业 |
| 北京康澜健康管理有限公司 | 董事 | 关联企业 |
| 深圳商诚实业有限公司 | 董事 | 关联企业 |
| 深圳市前海光大曒澜投资管理有限公司 | 董事 | 关联企业 |
| 舟山良海粮油有限公司 | 董事 | 关联企业 |
| 杭州观悦贸易有限公司 | 执行董事兼总经理 | 关联企业 |
| 杭州合韵科技有限公司 | 执行董事兼总经理 | 关联企业 |
| 杭州玮旭实业有限公司 | 执行董事兼总经理 | 关联企业 |
| 杭州浩祥投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| 杭州珏禹投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| 杭州千初投资合伙企业（有 | 执行事务合 | 关联企业 |

| | | | 限合伙） | 伙人 | |
|---|---|---|---|---|---|
| | | | 杭州尚澜投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 杭州坤澜投资合伙企业（有限合伙） | 执行事务合伙人 | 关联企业 |
| | | | 湖北金凯达置业有限公司 | 董事 | 关联企业 |
| | | | 杭州创谷投资管理有限公司 | 董事 | 关联企业 |
| | | | 杭州艺事网络科技有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 杭州捷亨投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| | | | 湖州暾澜投资管理有限公司任 | 副董事长 | 关联企业 |
| | | | 杭州新丰小吃有限公司 | 董事 | 关联企业 |
| | | | 甘肃清河源清真食品股份有限公司 | 董事 | 关联企业 |
| | | | 杭州隽逸投资管理有限公司 | 执行董事兼总经理 | 关联企业 |
| 7 | 秦风岭 | 监事 | 无 | —— | —— |
| 8 | 吴敬杰 | 监事 | 无 | —— | —— |
| 9 | 洪全付 | 财务总监 | 无 | —— | —— |

上述兼职不影响公司董事、监事在股份公司履行相关职责。除上述披露外，公司董事、监事、高级管理人员不存在其他兼职情况。

（五）董事、监事、高级管理人员、核心技术人员、主要关联方或持有公司5%以上股份股东在主要客户或供应商中占有权益的情况

截至本公开转让说明书签署日，公司董事孙奇锋持有公司主要客户杭州微推信息科技有限公司 90%股份，公司 5%以上股份股东水木泽华持有公司浙江算力网络科技有限公司 10%股份。杭州微推信息科技有限公司、浙江算力网络科技有限公司系公司关联方，与公司存在关联交易，具体详见本公开转让说明书"第四节公司财务"之"十一、关联方及关联交易"。除上述已披露的信息外，公司不存在其他董事、监事、高级管理人员、核心业务人员、主要关联方或持有公司5%以上股份股东在主要客户或供应商中占有权益的情况。

杭州嘉楠耘智信息科技股份有限公司                                    公开转让说明书

（六）现任董事、监事、高级管理人员及核心技术人员竞业禁止情况

公司董事、监事、高级管理人员、核心技术人员不存在违反竞业禁止的法律规定或原单位约定的情形，不存在有关上述竞业禁止事项的纠纷或潜在纠纷。

公司董事、监事、高级管理人员、核心技术人员不存在与原任职单位知识产权、商业秘密方面的侵权纠纷或潜在纠纷。

（七）董事、监事、高级管理人员最近两年受到中国证监会行政处罚或者采取证券市场禁入措施、受到全国股份转让系统公司公开谴责情况

董事、监事、高级管理人员最近两年不存在受到中国证监会行政处罚或者被采取证券市场禁入措施、受到全国股份转让系统公司公开谴责情况。公司董事、监事、高级管理人员已对此作出了书面声明。

（八）最近两年董事、监事、高级管理人员的变动情况及其原因

1、董事变动情况

有限公司 2013 年 3 月 13 日成立时，不设董事会，选举张楠赓为公司执行董事。2013 年 12 月 15 日，有限公司召开股东会，决议免去张楠赓执行董事职务选举刘玉（张楠赓之妻）担任执行董事。2015 年 12 月 28 日，有限公司召开股东会，决议选举张楠赓、李佳轩、刘向富、姚勇杰、孔剑平、孙奇锋、尹海鹏为董事；免去上一届执行董事职务。同日，有限公司召开董事会，决议选举张楠赓为董事长。2016 年 6 月 6 日，有限公司召开股东会，决议选举张楠赓、李佳轩、刘向富、孙奇锋、孔剑平为董事，免去尹海鹏、姚勇杰董事职务。2016 年 7 月 28 日，有限公司召开董事会，选举张楠赓为董事长。

2017 年 7 月 6 日，公司全体发起人依法召开股份公司创立大会暨第一次临时股东大会，会议选举张楠赓、李佳轩、刘向富、孙奇锋、孔剑平组成公司第一届董事会。2017 年 7 月 6 日，股份公司召开第一届第一次董事会，决议选举张楠赓为董事长。自股份公司 2017 年 7 月设立至今，公司董事未发生变更。

2、监事变动情况

222

有限公司 2013 年 3 月 13 日成立时，不设监事会，选举李佳轩为公司监事。2015 年 12 月 28 日，有限公司召开股东会，选举刘玉为监事；免去上一届监事人员职务。2016 年 7 月 28 日，有限公司召开股东会，决议选举吴敬杰为监事，免去刘玉监事职务。

2017 年 7 月 6 日，公司全体发起人依法召开股份公司创立大会暨第一次临时股东大会，会议选举姚勇杰、吴敬杰为股东代表监事，与职工代表监事秦风岭共同组成公司第一届监事会。2017 年 7 月 6 日，股份公司召开第一届第一次监事会，决议选举姚勇杰为监事会主席。自股份公司 2017 年 7 月设立至今，公司监事未发生变更。

股份公司成立时，公司组建了监事会，公司的监督体系更加完善，职工代表监事系由全体职工代表选举产生，代表公司员工对公司的经营管理进行监督，促使公司的监督体系更加完善。

3、高级管理人员变动情况

有限公司 2013 年 3 月 13 日成立时，聘任张楠赓为公司经理。2013 年 12 月 15 日，有限公司作出执行董事决定，同意解聘张楠赓经理职务，同意聘用刘玉为新经理。2015 年 12 月 28 日，有限公司召开董事会，同意聘任张楠赓担任本届公司经理，上一任的经理同时免去。

2017 年 7 月 6 日，股份公司第一届董事会第一次会议作出决议，聘请张楠赓公司总经理，聘请李佳轩、刘向富为公司副总经理，聘请洪全付为公司财务总监，聘请张楠赓为公司董事会秘书。自股份公司 2017 年 7 月设立至今，公司高级管理人员未发生变更。

股份公司成立时，公司董事会聘任的高级管理人员，均在公司管理岗位工作多年，具有着较强的专业水平和丰富的管理经验，公司运营管理保持稳定，对公司的持续经营有积极意义。

4、报告期内，董事、监事、高级管理人员变化的原因

报告期内，公司董事、监事、高管发生变化系公司为优化未来业务、增强管理水平后，采取的正常人事任免行为，上述人员的变化符合有关法律法规及《公

司章程》的规定，均履行了必要的法律程序。董事、监事、高管发生变化后，公司经营团队、业务发展方向、主要客户、收入及盈利能力等方面均未发生明显变化。报告期内，公司实际经营未受到重大不利影响。

（3）公司收购廊坊创享 32%少数股东权益形成资本溢价-124,872.62 元；

注 4：2017 年 1-4 月公司资本公积-资本溢价增加 173,973,957.47 元，主要系：

（1）投资者投入资本产生的资本溢价 142,650,013.00 元；

（2）股份支付形成的资本溢价 31,323,944.47 元；

注 5：2017 年 1-4 月公司资本公积-资本溢价减少 290,599,064.00 元，主要系：

（1）2017 年 3 月，根据股东会决议和修改后的章程规定，公司申请增加注册资本 14,794.9051 万元，以资本公积转增实收资本，共计增加注册资本 14,794.9051 万元，增加实收资本 14,794.9051 万元，变更后的注册资本为 15,000.00 万元，实收资本为 15,000.00 万元。

（2）2017 年 4 月，根据股东会决议和修改后的章程规定，公司申请增加注册资本 14,265.0013 万元，以资本公积转增实收资本，共计增加注册资本 14,265.0013 万元，增加实收资本 14,265.0013 万元，变更后的注册资本为 30,000.00 万元，实收资本为 30,000.00 万元。

## 十一、关联方及关联交易

（一）关联方情况

根据《公司法》、《企业会计准则第 36 号—关联方披露》的相关规定，本公司主要关联方和关联关系如下：

1、 控股股东及实际控制人及其控制或对外投资的其他企业

详见本公开转让说明书"第三节 公司基本情况"之"五、同业竞争情况"之"（一）公司与控股股东、实际控制人及其控制或对外投资的其他企业的同业竞争情况"。

2、持股 5%以上的股东及其一致行动人

鉴于张楠赓、李佳轩、刘向富签订一致行动协议，张楠赓、李佳轩、刘向富构成一致行动人。另外，由于张楠赓之妻刘玉担任嘉楠超芯执行事务合伙人，因此嘉楠超芯亦与上述三人构成一致行动关系。

鉴于孔剑平担任数芯投资执行事务合伙人、孙奇锋担任彼特蒂尔执行事务合伙人，即孔剑平与数芯投资、孙奇锋与彼特蒂尔存在《上市公司收购管理办法》第八十三条第二款第（一）项的情形，孔剑平与数芯投资、孙奇锋与彼特蒂尔构成一致行动人。此外，孔剑平和孙奇锋除共同投资嘉楠耘智、数芯投资、彼特蒂尔外，还均以直接股东或合伙人的身份共同投资杭州贝德高银网络科技有限公司、浙江数贝投资管理有限公司、杭州矿池科技有限公司、杭州贝高投资管理合伙企业（有限合伙）、杭州贝真投资管理合伙企业（有限合伙）、杭州恒通云信息科技股份有限公司及杭州微迪兔科技有限公司，因此出于谨慎性原则可合理推定孔剑平与孙奇锋存在合作关系，符合《上市公司收购管理办法》第八十三条第二款第（六）项规定的情形，构成一致行动人。综上，虽然各方不存在一致行动协议，但出于谨慎性原则可合理推定孔剑平、孙奇锋、数芯投资及彼特蒂尔构成一致行动人。

鉴于数芯投资、彼特蒂尔与水木泽华、彼特参赞、贝申投资因管理人同一而存在关联关系，虽然各方不存在一致行动协议，但出于谨慎性原则可合理推定数芯投资、彼特蒂尔、水木泽华、彼特参赞、贝申投资构成一致行动人。因孔剑平与孙奇锋，水木泽华、贝申投资与彼特参赞分别与数芯投资、彼特蒂尔具有一致行动关系，故出于谨慎性原则可合理推定孔剑平、孙奇锋、水木泽华、数芯投资、彼特蒂尔、贝申投资、彼特参赞构成一致行动人。

鉴于置澜投资、华丁暾澜、盈澜投资及晟澜投资的普通合伙人为同一实际控制人姚勇杰，上述四家有限合伙企业存在关联关系，虽然各方不存在一致行动协议，根据《上市公司收购管理办法》第八十三条第二款第（二）项规定的情形，认定置澜投资、华丁暾澜、盈澜投资及晟澜投资构成一致行动人。

鉴于张楠赓、李佳轩、刘向富、嘉楠超芯合计持股超过 5%，孔剑平、孙奇锋、水木泽华、数芯投资、彼特蒂尔、贝申投资、彼特参赞合计持股超过 5%，置澜投资、华丁暾澜、盈澜投资及晟澜投资合计持股超过 5%。上述各方均为嘉楠耘智的关联方。

综上，截至本公开转让说明书出具之日，持股 5%以上的股东及其一致行动人为张楠赓、李佳轩、刘向富、嘉楠超芯、孔剑平、孙奇锋、水木泽华、数芯投

杭州嘉楠耘智信息科技股份有限公司                                                公开转让说明书

资、彼特蒂尔、贝申投资、彼特参赞、置澜投资、华丁暾澜、盈澜投资及晟澜投资。

3、公司全资公司、控股公司及参股公司

详见本公开转让说明书"第一节 公司基本情况"之"六、公司分、子公司基本情况"。

4、董事、监事、高级管理人员

详见本公开转让说明书"第一节 公司基本情况"之"七、公司董事、监事、高级管理人员基本情况"。

5、公司的董事、监事、高级管理人员控制、共同控制或实施重大影响的其他企业

详见本公开转让说明书"第三节 公司治理"之"五、同业竞争情况"之"（二）公司与董事、监事、高级管理人员控制、共同控制或实施重大影响企业之间的同业竞争情况"。

6、公司实际控制人、董事、监事、高级管理人员关系密切的家庭成员及其控制、共同控制或施加重大影响的其他企业

关系密切的家庭成员，是指在处理与公司的交易时可能影响该个人或受该个人影响的家庭成员，包括配偶、年满 18 周岁的子女及其配偶、父母及配偶的父母、兄弟姐妹及其配偶、配偶的兄弟姐妹、子女配偶的父母。

除上述已披露公司外，公司实际控制人、董事、监事、高级管理人员关系密切的家庭成员控制、共同控制或施加重大影响的其他企业如下：

| 序号 | 公司名称 | 关联关系 | 持股或任职情况 |
|---|---|---|---|
| 1 | 永嘉县瓯北鸿大服装辅料有限公司 | 董事孔剑平配偶的弟弟金森城控制的企业 | 金森城持股 70%并担任其执行董事兼总经理 |
| 2 | 壹比特数字科技（北京）有限公司临安分公司 | 董事孙奇锋的弟弟韩奇玮实施重大影响的企业 | 担任法定代表人 |
| 3 | 廊坊千千农业设施有限公司 | 李佳轩之母王秀芬实施重大影响的企业 | 王秀芬持股 50%并担任监事 |

注："实施重大影响"的其他企业指能够直接或间接控制表决权达到或超过 20%的其他企

杭州嘉楠耘智信息科技股份有限公司 公开转让说明书

业或担任董监高的其他企业。

7、其他关联方

| 序号 | 姓名/名称 | 关联关系 | 持股或任职情况 |
|---|---|---|---|
| 1 | 潘军 | 杭州锐弘员工 | 销售人员 |
| 2 | 赵春华 | 杭州锐弘员工 | 销售人员 |
| 3 | 石棉县华晶电子通信产业服务有限公司 | 潘军、赵春华对外投资的公司 | 潘军持股 50%，赵春华持股 20% |

注：潘军、赵春华系公司员工，石棉县华晶电子通信产业服务有限公司系潘军、赵春华参与投资的公司，报告期内赵春华、石棉县华晶电子通信产业服务有限公司与公司存在交易，根据实质重于形式及谨慎性原则，认定潘军、赵春华、石棉县华晶电子通信产业服务有限公司为公司关联方。

（二）关联交易决策程序执行情况

公司近两年及一期内发生的关联方之间的资金往来和关联交易，有限公司章程并未做出约定，也无相关的关联交易决策管理制度进行规范。公司在有限责任公司阶段，关联交易决策程序存在瑕疵。公司于 2017 年 7 月 6 日召开股份公司创立大会暨 2017 年第一次临时股东大会，审议《关于确认公司 2015 年初至股份公司成立关联交易的议案》，对报告期内发生的关联交易进行确认。股份公司成立后，公司制定了《关联交易管理办法》和《防范控股股东及其他关联方资金占用管理制度》，对之后发生的关联交易进行规范。

2017 年 6 月，公司持股 5%以上的股东、董事、监事、高级管理人员出具《关于规范与股份公司关联交易的声明与承诺》，承诺将尽可能减少与股份公司间的关联交易，对于无法避免的关联交易，将严格按照《公司法》、《公司章程》及《关联交易管理办法》等规定，履行相应的决策程序。

（三）关联方交易情况

1、经常性关联交易

| 关联方 | 关联交易 | 2017 年 1-4 月 | 2016 年度 | 2015 年度 |
|---|---|---|---|---|

| | 内容 | 金额 | 占同类交易金额的比例（%） | 金额 | 占同类交易金额的比例（%） | 金额 | 占同类交易金额的比例（%） |
|---|---|---|---|---|---|---|---|
| 采购商品/接受劳务情况 | | | | | | | |
| 北京创享科技有限公司 | 技术服务 | | | | | 3,417,475.57 | 100.00 |
| 孙锡君 | 临时办公用房租赁 | | | 105,000.00 | 2.79 | | |
| 出售商品/提供劳务情况 | | | | | | | |
| 杭州微推信息科技有限公司 | 出售商品 | | | 19,346,917.95 | 6.12 | | |
| 浙江算力网络科技有限公司 | 出售商品 | 973,333.33 | 0.39 | | | | |
| 石棉县华晶电子通信产业服务有限公司 | 出售商品 | | | 4,061,585.47 | 1.29 | | |
| 赵春华 | 出售商品 | | | 5,247,256.26 | 1.66 | 197,421.52 | 0.36 |
| **出售商品/提供劳务合计** | | **973,333.33** | **0.39** | **28,655,759.68** | **9.07** | **197,421.52** | **0.36** |

公司与关联方之间发生的上述关联交易，均由公司与关联方以公允价为基础经双方协商确定，价格公允；上述关联交易有利于公司生产经营业务开展，具有必要性。目前，关联方北京创享科技有限公司正在注销中，且公司已具备相应的人员储备和技术研发能力，该关联交易不具有持续性；公司与孙锡君的关联交易为临时办公用房租赁，该交易具有一定的持续性。公司向杭州微推信息科技有限公司、浙江算力网络科技有限公司、石棉县华晶电子通信产业服务有限公司、赵春华出售商品，系根据客户实际需求发生的交易，该交易以客户实际需求为基础，具有一定的持续性。

关键管理人员薪酬

| 项目 | 2017 年 1-4 月 | 2016 年度 | 2015 年度 |
|---|---|---|---|
| 关键管理人员薪酬 | 784,800.00 | 2,244,200.00 | 145,843.79 |

2、偶发性关联交易

# Hangzhou Canaan Creative Information Technology Inc.

Seal: *Hangzhou Canaan Creative Information Technology Inc. 3801040154665*



# Public Transfer Statement

(Draft for Application)

**Sponsoring Broker**

 **Shanxi Securities Co., Ltd.**

(East Tower, Shanxi World Trade Center, No. 69 Fuxi Street, Taiyuan, Shanxi)

**August 2017**

## V. Horizontal Competition

(I) Horizontal Competition between the Company and Its Controlling Shareholder and Actual Controller and Other Enterprises They Control or Invest in

1. As of the signing date of this Public Transfer Statement, the company has no controlling shareholder.

2. As of the signing date of this Public Transfer Statement, horizontal competition between the company and other enterprises the actual controller controls or invests in is as follows:

| No. | Company Name | Primary Business | Association Relationship | Information on Shareholding and Position | Is There Horizontal Competition |
|---|---|---|---|---|---|
| 1 | Beijing Jinbo Puhui Technology Co., Ltd. | Nonprofit technical seminars | Another enterprise the actual controller invests in | Zhang Nangeng holds 40% of the shares | No |
| 2 | Hangzhou Canaan Chaoxin Investment Management Partnership (Limited Partnership) | The company has not carried out business. | Another enterprise under the control of the actual controller | Zhang Nangeng's wife Liu Yu is its managing partner | No |

194

| 3 | Tianjin Canaan Letu Technology Partnership Co., Ltd. (Limited Partnership) | The company has not carried out business. | Another enterprise under the control of the actual controller | Zhang Nangeng is its managing partner | No |

The company's primary business comprises the research and development, design, and sale of application-specific integrated circuit (ASIC) chips and derivatives thereof, and the provision of related system solutions and technical services. Among the above affiliated enterprises, the primary business of Beijing Jinbo Puhui Technology Co., Ltd. is to provide non-profit technical seminars, which is not the same as or similar to the primary business of the company. Canaan Chaoxin and Canaan Letu are limited partnerships incorporated solely for the purpose of holding shares and have not actually carried out business.

To sum up, the company's primary business is not the same as or similar to that of other enterprises controlled or otherwise invested in by the company's actual controller, and there is no horizontal competition between the company and other enterprises controlled or otherwise invested in by the company's actual controller.

(II) Horizontal Competition between the Company and the Enterprises Controlled, Jointly Controlled, or Significantly Influenced by the Directors, Supervisors, and Senior Management Personnel

As of the signing date of this Public Transfer Statement, the company's directors, supervisors, and senior management personnel are as follows:

| No. | Name | Position in the Company |
|---|---|---|
| 1 | Zhang Nangeng | Chairman, general manager, and board secretary |
| 2 | Li Jiaxuan | Director and deputy general manager |
| 3 | Liu Xiangfu | Director and deputy general manager |
| 4 | Kong Jianping | Director |
| 5 | Sun Qifeng | Director |
| 6 | Yao Yongjie | Chairman of the board of supervisors |
| 7 | Qin Fengling | Staff representative supervisor |
| 8 | Wu Jingjie | Supervisor |
| 9 | Hong Quanfu | Chief financial officer |

After verification, as of the signing date of this Public Transfer Statement, in addition to the companies disclosed above, the information on other enterprises controlled, jointly controlled, or significantly influenced by the company's directors, supervisors, and senior management personnel is as follows:

| No. | Company Name | Primary Business | Association Relationship | Information on Shareholding and Position | Is There Horizontal Competition |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Beijing Blockchain Financial Services Network Technology Co., Ltd. | The company has not carried out business. | Another enterprise under the control of the director Kong Jianping | Kong Jianping holds 100% of the shares and is its executive director and manager | No |
| 2 | Shequn Economic Consulting (Beijing) Co., Ltd. | Enterprise management consulting, culture consulting, investment management, enterprise management, technical services, undertaking of exhibitions and presentations, etc. | Another enterprise under the control of the director Kong Jianping | Kong Jianping holds 88.1% of the shares and is its executive director and manager | No |
| 3 | Shequn Chuangzhong Investment Management (Shanghai) Co., Ltd. | The company has not carried out business. | Another enterprise under the control of the director Kong Jianping | Shequn Economic Consulting (Beijing) Co., Ltd. holds 100% of the shares, and Kong Jianping is its executive director and general manager | No |
| 4 | Hangzhou Shequn Culture and Creativity Co., Ltd. | Community culture and art exchange | Another enterprise under the control of the director Kong Jianping | Shequn Economic Consulting (Beijing) Co., Ltd. holds 90% of the shares, and Kong Jianping is its executive director and general manager | No |
| 5 | Shequn E-commerce (Beijing) Co., Ltd. | Community e-commerce | Another enterprise under the control of the director Kong Jianping | Shequn Economic Consulting (Beijing) Co., Ltd. holds 90% of the shares, and Kong Jianping is its executive director and manager | No |
| 6 | Zhejiang Shubei Investment Management Co., Ltd. | Investment management | Another enterprise under the control of the director Kong Jianping; | Kong Jianping holds 50% of the shares, and Sun Qifeng holds 25%. Kong Jianping is its executive director, and Sun Qifeng is its supervisor | No |
| 7 | Zhejiang Suanli Network Technology Co., Ltd. | Suanli leasing | Another enterprise significantly influenced by the director Kong Jianping | Both Zhejiang Shubei Investment Management Co., Ltd. and Shuimu Zehua hold 10% of the company's shares each | No |
| 8 | Hangzhou Pite Investment Partnership (Limited Partnership) | Industrial investment, investment management | Another enterprise under the control of the director Kong Jianping | Zhejiang Shubei Investment Management Co., Ltd. is the managing partner of the company | No |
| 9 | Shaoxing Xiaogang Lubricant Co., Ltd. | Production and processing of blended chemical fiber oil; distribution of chemical fiber oil, lubricating oil, petroleum jelly, saponified oil, and fuel oil | Another enterprise significantly influenced by the director Kong Jianping | Kong Jianping holds 40% of the company's shares, and Shi Suzhen, Kong Jianping's mother, holds 60% of the company's shares. Kong Qingrong, Kong Jianping's father, is the company's supervisor | No |
| 10 | Hangzhou Kongjiu Cultural and Creative Co., Ltd. | Wholesale and retail of liquor and prepackaged foods; planning of cultural and art exchange activities | Another enterprise significantly influenced by the director Kong Jianping | Kong Jianping holds 40% of the company's shares, and is the company's executive director | No |

196

|  |  |  | Another enterprise over which director Kong Jianping has significant influence | Director |  |
| --- | --- | --- | --- | --- | --- |
| 166 | Promisemed Hangzhou Meditech Co., Ltd. | Production and sale of Class I, Class II, and Class III medical devices | Another enterprise over which supervisor Yao Yongjie has significant influence | Yao Yongjie is its director | No |
| 167 | Zhoushan Good Ocean Grains & Oils Co., Ltd. | Food business | Another enterprise over which supervisor Yao Yongjie has significant influence Another enterprise over which director Kong Jianping has significant influence | Yao Yongjie is its director | No |
| 168 | Huzhou Tunlan Investment Management Co., Ltd. | Industrial investment, investment management | Another enterprise over which supervisor Yao Yongjie has significant influence | Yao Yongjie is its vice chairman | No |

Note: Other enterprises over which directors, supervisors, and senior managers have "significant influence" refer to other enterprises in which directors, supervisors, and senior managers can directly or indirectly control 20% or more of the voting rights or serve as directors, supervisors, and senior managers.

The company's primary business comprises the research and development, design, and sale of application-specific integrated circuit (ASIC) chips and derivatives thereof, and the provision of related system solutions and technical services. The main products are AvalonMiner digital blockchain computing equipment with ASIC chips as the core. Among the above-mentioned related companies, Hangzhou Weitui Information Technology Co., Ltd., Zhejiang Suanli Network Technology Co., Ltd., and Hangzhou Kuangchi Technology Co., Ltd. are somewhat related to the company in terms of their primary business. The primary business of Hangzhou Weitui Information Technology Co., Ltd. is WeChat Official Accounts platform development and blockchain computing power supply. According to the Audit Report, it purchased blockchain computing equipment from the company in 2015 and 2016, and all the purchased equipment was used for its mining operations. As a downstream customer of the company, Hangzhou Weitui Information Technology Co., Ltd. does not engage in business that is the same as or similar to that of the company. The primary business of Zhejiang Suanli Network Technology Co., Ltd. is computing power leasing. According to the Audit Report, it purchased blockchain equipment from the company between January and April 2017, and the purchased equipment was used for computing power leasing. As a downstream customer of the company, Zhejiang Suanli Network Technology Co., Ltd. does not engage in business that is the same as or similar to that of the company. Its primary business with Hangzhou Kuangchi Technology Co., Ltd. is to operate a cloud aggregation platform for blockchain computing. It focuses on building a third-party platform for Bitcoin and blockchain application services. Through this platform, miners can monitor and manage mining machines in real time and keep track of earnings or account statements. As a third-party network platform, Hangzhou Kuangchi Technology Co., Ltd. does not engage in business that is the same as or similar to that of the company.

In addition, the primary business of the above-mentioned related companies is not related to and therefore not the same as or similar to that of the company. In summary, the primary business of enterprises over which the company's directors, supervisors, and senior managers have control, joint control, or significant influence is not the same as or similar to that of the company. There is no horizontal competition between the company and enterprises over which the company's directors, supervisors, and senior managers have control, joint control, or significant influence.

**VII. Information about Directors, Supervisors, and Senior Managers**

(I) Basic Information about and Qualifications of Directors, Supervisors, and Senior Managers

For basic information about the company's directors, supervisors, and senior managers, please refer to "VII. Information about Directors, Supervisors, and Senior Managers" under "Section I company Basic Information" of this Public Transfer Statement.

The current directors, supervisors, and senior managers of the company are not prohibited from serving as directors, supervisors, or senior managers of the company as stipulated in Article 146 of the company Law and have not committed any acts that are detrimental to the interests of the company as stipulated in Article 148 of the Company Law. Their qualifications are legal and valid. The current directors, supervisors, and senior managers have not committed any major violations of laws or regulations in the past 24 months.

(II) Shareholdings of Directors, Supervisors, Senior Managers, Key Technical Personnel, and Their Immediate Family Members

1. Shareholdings

As of the signing date of this Public Transfer Statement, the shareholdings of the company's directors, supervisors, senior managers, and key technical personnel are as follows:

| No. | Name | Position in the Company or Relationship | Direct Shareholding Ratio | Indirect Shareholding Ratio |
|-----|------|------------------------------------------|---------------------------|------------------------------|
| 1 | Zhang Nangeng | Chairman, general manager, and board secretary | 15.5244% | 2.9982% |
| 2 | Liu Yu | Zhang Nangeng's wife | | 0.000044% |
| 3 | Li Jiaxuan | Director and deputy general manager | 15.5244% | 2.9978% |
| 4 | Liu Xiangfu | Director and deputy general manager | 15.4315% | 2.9956% |
| 5 | Kong Jianping | Director | 3.1962% | 4.1551% |
| 6 | Sun Qifeng | Director | | 5.0454% |
| 7 | Han Qiwei | Sun Qifeng's younger brother | | 0.9132% |

| 8 | Yao Yongjie | Chairman of the board of supervisors | | 0.1894% |
|---|---|---|---|---|
| 9 | Bian Yi | Yao Yongjie's wife | | 0.0027% |
| 10 | Qin Fengling | Supervisor | | 0.0999% |
| 11 | Hong Quanfu | Chief financial officer | | 0.3999% |
| 12 | Zheng Min | Key technical personnel | | 0.0799% |
| 13 | Wu Jingjie | Supervisor and key technical personnel | | 0.3% |

2. Relatives

As of the signing date of this Public Transfer Statement, none of the directors, supervisors, or senior managers of the company are relatives.

(III) Important Signed Agreements or Important Undertakings

1. Important Agreements that Directors, Supervisors, and Senior Managers have Signed with the Company

All the senior managers of the company have signed the Labor Contract with the company in accordance with the law.

All the senior managers of the company have signed the Non-Disclosure and Non-Compete Agreement with the company.

2. Important Undertakings by Directors, Supervisors, and Senior Managers

The directors, supervisors, and senior managers of the company have given a Letter of Undertaking to Regulate and Reduce the Number of Related Party Transactions,

a Letter of Undertaking to Avoid Horizontal Competition, a Statement on the Qualifications of the Company's Management, and other undertakings. The above-mentioned contracts and undertakings have been properly performed and have not been breached.

(IV) Concurrent Positions Held by Directors, Supervisors, and Senior Managers

As of the signing date of this Public Transfer Statement, the concurrent positions held by the directors, supervisors, and senior managers of the company are as follows:

| No. | Name | Position in the Company | Employer | Concurrent Position | Employer's Relationship with the Company |
|---|---|---|---|---|---|
| 1 | Zhang Nangeng | Chairman, general manager, and board secretary | Tianjin Canaan Letu Technology Partnership Co., Ltd. (Limited Partnership) | Managing partner | Related company |
| | | | Langfang Chuangxiang | Executive director | Sub-subsidiary |
| | | | Hangzhou Ruihong | Executive director and general manager | Wholly-owned subsidiary |

Hangzhou Canaan Creative Information Technology Inc.                    Public Transfer Statement

| | | | Beijing Jinbo Puhui Technology Co., Ltd. | Supervisor | Related company |
|---|---|---|---|---|---|
| | | | Canaan Jiesi | Executive director and manager | Wholly-owned subsidiary |
| | | | Hangzhou Lifeng | Executive director and general manager | Wholly-owned subsidiary |
| | | | Canaan Mihui | General manager | Wholly-owned subsidiary |
| 2 | Li Jiaxuan | Director and deputy general manager | Langfang Chuangxiang | Supervisor | Sub-subsidiary |
| | | | Hangzhou Ruihong | Supervisor | Wholly-owned subsidiary |
| | | | Canaan Jiesi | Supervisor and deputy general manager | Wholly-owned subsidiary |
| | | | Hangzhou Lifeng | Supervisor | Wholly-owned subsidiary |
| 3 | Liu Xiangfu | Director and deputy general manager | Canaan Hong Kong | Director and general manager | Wholly-owned subsidiary |
| | | | Canaan Jiesi | Deputy general manager | Wholly-owned subsidiary |
| | | | Canaan Sweden | Director and general manager | Sub-subsidiary |
| 4 | Kong Jianping | Director | Hangzhou Beigao Investment Management Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Beizhen Investment Management Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Shuxin Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Shequn Economic Consulting (Beijing) Co., Ltd. | Executive director and manager | Related company |
| | | | Shequn Chuangzhong Investment Management (Shanghai) Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Shequn Culture and Creativity Co., Ltd. | Executive director and general manager | Related company |
| | | | Shequn E-commerce (Beijing) Co., Ltd. | Executive director and manager | Related company |
| | | | Beijing Blockchain Financial Services Network Technology Co., Ltd. | Executive director and manager | Related company |
| | | | Hangzhou Kongjiu Cultural and Creative Co., Ltd. | Executive director | Related company |
| | | | Zhejiang Shubei Investment Management Co., Ltd. | Executive director | Related company |
| | | | Shaoxing Zhongdao Cultural Communication Co., Ltd. | Supervisor | Related company |
| | | | Shaoxing Yueguan Machinery Technology Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Kunchi Media Technology Co., Ltd. | Director | Related company |
| | | | Hangzhou Hengtong Cloud Information Technology Co., Ltd. | Chairman | Related company |

Hangzhou Canaan Creative Information Technology Inc.                                      Public Transfer Statement

| | | | Hangzhou Weiditu Technology Co., Ltd. | Executive director and general manager | Related company |
|---|---|---|---|---|---|
| | | | Renrenchou Network Technology (Beijing) Co., Ltd. | Supervisor | Related company |
| 5 | Sun Qifeng | Director | Hangzhou Kuangchi Technology Co., Ltd. | Executive director | Related company |
| | | | Lin'an Yibite Technology Co., Ltd. | Supervisor | Related company |
| | | | Zhejiang Linzhi Intelligent Technology Co., Ltd. | General manager | Related company |
| | | | Zhejiang Shubei Investment Management Co., Ltd. | Supervisor | Related company |
| | | | Lin'an Bite Tiancheng Technology Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Beide Gaoyin Network Technology Co., Ltd. | Supervisor | Related company |
| | | | Yibite Digital Technology (Beijing) Co., Ltd. | Chairman | Related company |
| | | | Bite Di'er | Managing partner | The company's shareholder |
| | | | Lin'an Sike Ruipu Network Technology Co., Ltd. | Supervisor | Related company |
| | | | Hangzhou Hengtong Cloud Information Technology Co., Ltd. | Vice chairman | Related company |
| | | | Hangzhou Weiditu Technology Co., Ltd. | Supervisor | Related company |
| | | | Hangzhou Weitui Information Technology Co., Ltd. | Executive director and general manager | Related company |
| 6 | Yao Yongjie | Chairman of the board of supervisors | Hangzhou Tunlan | Chairman | Related company |
| | | | Hangzhou Julei Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Weisheng Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Wuchan Tunlan (Hangzhou) Investment Management Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Qiantun Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Zhejiang Kaiwei Investment Management Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Weilu Business Consulting Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Tunlan Tenghu Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Jingchuan Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Yuyou Investment Management Co., Ltd. | Executive director and general manager | Related company |

| | | | Ningbo Meishan Bonded Port Area Jianshi Tunlan Investment Management Co., Ltd. | Executive director and general manager | Related company |
|---|---|---|---|---|---|
| | | | Hangzhou Weilan Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Zhejiang Sanyi New Fuel Development Co., Ltd. | Director | Related company |
| | | | Hangzhou Kaixun Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Kaihe Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Yingpu Investment Management Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Kaimiao Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Jingwei Investment Management Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Chaoxuan Investment Management Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Kaijie Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Tunlan Culture and Art Development Co., Ltd. | Executive director and general manager | Related company |
| | | | Zhejiang Shangjie Investment Management Co., Ltd. | Vice chairman | Related company |
| | | | Hangzhou Pulanni Investment Management Co., Ltd. | Director | Related company |
| | | | Zhejiang Jiangzhiyuan Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Tunlan Yuyi Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Kanglan Health Management Co., Ltd. | Director | Related company |
| | | | Hangzhou Kaiqi Investment Management Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Xinglan Investment Management Co., Ltd. | Chairman | Related company |
| | | | Zhejiang Zerui Investment Management Co., Ltd. | Chairman and general manager | Related company |
| | | | Hangzhou Tunlan Jiongda Investment Management Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Yiyou Technology Co., Ltd. | Executive director and general manager | Related company |
| | | | Yes Network Technology Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Ruyi Investment Management Co., Ltd. | Executive director | Related company |
| | | | Kaixie Investment (Hangzhou) Co., Ltd | Chairman | Related company |

219

| | | | Hangzhou Tunlan Zehua Investment Management Co., Ltd. | Chairman and general manager | Related company |
|---|---|---|---|---|---|
| | | | Hangzhou Nansongfang Technology Co., Ltd | Director | Related company |
| | | | Zhejiang Lianghai Grain and Oil Development Co., Ltd. | Vice chairman | Related company |
| | | | Zhejiang Zhongnan Construction Group Steel Structure Co., Ltd. | Director | Related company |
| | | | Hangzhou Tunlan Tengyang Investment Management Co., Ltd. | Executive director | Related company |
| | | | Zhejiang Lingqing Venture Capital Co., Ltd. | Chairman | Related company |
| | | | Hangzhou Tunlan Jiahu Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Yunruo Network Technology Co., Ltd. | Director | Related company |
| | | | Beijing Tianyuan Consulting Co., Ltd. | Director | Related company |
| | | | Hangzhou Tunlan Jiadi Investment Management Co., Ltd. | Executive director | Related company |
| | | | Promisemed Hangzhou Meditech Co., Ltd. | Director | Related company |
| | | | Zhejiang Meitong Public Relations Planning Co., Ltd. | Director | Related company |
| | | | Sun Harmonics Technology Co., Ltd | Vice chairman | Related company |
| | | | Shandong Changcheng Tunlan Film and Television Media Co., Ltd. | Supervisor | Related company |
| | | | Hangzhou Tianren Biotechnology Co., Ltd | Director | Related company |
| | | | Shenzhen Zhongxing Capital & Equity Investment Management Co., Ltd. | Director | Related company |
| | | | Beijing Kanglan Health Management Co., Ltd. | Director | Related company |
| | | | Shenzhen Shangcheng Industrial Co., Ltd. | Director | Related company |
| | | | Shenzhen Qianhai Guangda Tunlan Investment Management Co., Ltd. | Director | Related company |
| | | | Zhoushan Good Ocean Grains & Oils Co., Ltd. | Director | Related company |
| | | | Hangzhou Guanyue Trading Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Heyun Technology Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Weixu Industrial Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Haoxiang Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Jueyu Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hangzhou Qianchu Investment Partnership (Limited Partnership) | Managing partner | Related company |

| | | | Hangzhou Shanglan Investment Partnership (Limited Partnership) | Managing partner | Related company |
|---|---|---|---|---|---|
| | | | Hangzhou Kunlan Investment Partnership (Limited Partnership) | Managing partner | Related company |
| | | | Hubei Jinkaida Real Estate Co., Ltd. | Director | Related company |
| | | | Hangzhou Chuanggu Investment Management Co., Ltd. | Director | Related company |
| | | | Hangzhou Yishi Network Technology Co., Ltd. | Executive director and general manager | Related company |
| | | | Hangzhou Jieheng Investment Management Co., Ltd. | Executive director and general manager | Related company |
| | | | Huzhou Tunlan Investment Management Co., Ltd. | Vice chairman | Related company |
| | | | Hangzhou Xinfeng Snack Co., Ltd | Director | Related company |
| | | | Gansu Qingheyuan Halal Food Co., Ltd. | Director | Related company |
| | | | Hangzhou Junyi Investment Management Co., Ltd. | Executive director and general manager | Related company |
| 7 | Qin Fengling | Supervisor | None | —— | —— |
| 8 | Wu Jingjie | Supervisor | None | —— | —— |
| 9 | Hong Quanfu | Chief financial officer | None | —— | —— |

The above concurrent posts will not affect the performance of relevant responsibilities by the company's directors or supervisors in the joint-stock company. Except for the posts disclosed above, the company's directors, supervisors, and senior management personnel do not hold other concurrent posts

(V) Information on the Interests of the Directors, Supervisors, Senior Management Personnel, Key Technical Personnel, and Major Related Parties or Shareholders Holding 5% or More of the Company's Shares in Major Customers or Suppliers

As of the signing date of this Public Transfer Statement, the company's director, Sun Qifeng, holds 90% of the shares of Hangzhou Weitui Information Technology Co., Ltd., which is a major customer of the company. Shuimu Zehua, a shareholder holding 5% or more of the company's shares, holds 10% of the shares of Zhejiang Suanli Network Technology Co., Ltd. Hangzhou Weitui Information Technology Co., Ltd. and Zhejiang Suanli Network Technology Co., Ltd. are related parties of the company and have related party transactions with the company. For details, please refer to "XI. Related Parties and Related Party Transactions" and "Section 4 Company's Finance" of this Public Transfer Statement. Except for the information disclosed above, no other directors, supervisors, senior management personnel, key business personnel, major related parties, or shareholders holding 5% or more of the company's shares have an interest in the major customers or suppliers.

(VIII) Changes in Directors, Supervisors, and Senior Management Personnel in the Past Two Years and Reasons for Change

1. Changes in Directors

Upon its establishment on March 13, 2013, the limited company did not set up a board of directors, and Zhang Nangeng was elected as the company's executive director. On December 15, 2013, the limited company held a shareholders' meeting, at which a resolution was passed to remove Zhang Nangeng from the office of executive director and elect Liu Yu (Zhang Nangeng's wife) as the executive director. On December 28, 2015, the limited company held a shareholders' meeting, at which a resolution was passed to elect Zhang Nangeng, Li Jiaxuan, Liu Xiangfu, Yao Yongjie, Kong Jianping, Sun Qifeng, and Yin Haipeng as directors and to remove the former executive director. On the same day, the limited company held a board meeting, at which a resolution was passed to elect Zhang Nangeng as the chairman. On June 6, 2016, the limited company held a shareholders' meeting, at which a resolution was passed to elect Zhang Nangeng, Li Jiaxuan, Liu Xiangfu, Sun Qifeng, Kong Jianping as directors, and to remove Yin Haipeng and Yao Yongjie as directors. On July 28, 2016, the limited company held a board meeting, at which Zhang Nangeng was elected as chairman.

On July 6, 2017, all the promoters of the company held the founding meeting of the joint stock company and the first interim shareholders' meeting in accordance with the law. At the meeting, Zhang Nangeng, Li Jiaxuan, Liu Xiangfu, Sun Qifeng, and Kong Jianping were elected to form the company's first board of directors. On July 6, 2017, the joint stock company held the first meeting of the first board of directors, at which it was resolved that Zhang Nangeng be elected as chairman. Since the establishment of the joint stock company in July 2017, the directors of the company have not changed.

2. Changes in Supervisors

When the limited company was established on March 13, 2013, there was no board of supervisors, and Li Jiaxuan was elected as supervisor of the company. On December 28, 2015, the limited company held a shareholders' meeting to elect Liu Yu as supervisor and to remove the former supervisor. On July 28, 2016, the limited company held a shareholders' meeting, at which it was resolved that Wu Jingjie be elected as supervisor and Liu Yu be removed as supervisor.

On July 6, 2017, all the promoters of the company held the founding meeting of the joint stock company and the first interim shareholders' meeting in accordance with the law. At the meeting, Yao Yongjie and Wu Jingjie were elected as shareholder representative supervisors and formed the company's first Board of Supervisors together with Qin Fengling, a staff representative supervisor. On July 6, 2017, the joint-stock company held the first meeting of the first Board of Supervisors, at which a resolution was passed to elect Yao Yongjie as the chairman of the Board of Supervisors. Since the establishment of the joint-stock company in July 2017, there have been no changes to the company's supervisors.

When the joint-stock company was established, the company set up a board of supervisors to perfect the company's supervision system. The staff representative supervisor was elected by all staff representatives to supervise the company's operational management on behalf of the company's employees and perfect the company's supervision system.

3. Changes in Senior Management Personnel

When the limited company was established on March 13, 2013, Zhang Nangeng was appointed as general manager of the company. On December 15, 2013, the limited company, through an executive director decision, agreed to remove Zhang Nangeng from the office of manager and appoint Liu Yu as the new manager. On December 28, 2015, the limited company held a board meeting and agreed to appoint Zhang Nangeng as the company's current manager and remove the former manager at the same time.

On July 6, 2017, the first meeting of the first Board of Directors of the joint-stock company passed a resolution to appoint Zhang Nangeng as the company's general manager, Li Jiaxuan and Liu Xiangfu as the company's deputy general managers, Hong Quanfu as the company's finance director, and Zhang Nangeng as the company's board secretary. Since the establishment of the joint-stock company in July 2017, there have been no changes to the company's senior management personnel.

When the joint-stock company was established, the senior management personnel appointed by the company's Board of Directors had worked in their respective management positions in the company for many years and had outstanding professional skills and extensive management experience. They maintained the stable operations and management of the company, which had a positive impact on the company's ability to continue operating.

4. Reasons for Changes in Directors, Supervisors, and Senior Management Personnel during the Reporting Period

Changes in the company's directors, supervisors, and senior managers during the reporting period are normal appointments and removals made by the company in order to optimize future business and enhance management. The above-mentioned personnel changes are in compliance with relevant laws and regulations and the Articles of Association, with the necessary legal procedures implemented. Changes in directors, supervisors, and senior managers have not led to significant changes in the company's management team, business development direction, major customers, income, or profitability. During the reporting period, the company's actual operations were not significantly adversely affected.

## XI. Related parties and related transactions

(I) Information on related parties

In accordance with the regulations of Company Law and Accounting Standards for Enterprises No.36 - Disclosure of Related Parties, the main related parties and association relationships of the Company are as follows:

1. Controlling shareholders and actual controllers and other enterprises controlled or invested abroad by them

For details, please refer to "(I) Horizontal competition between the Company and its controlling shareholder, actual controller and other enterprises controlled or invested abroad by them" in "V. Horizontal Competition" of "Section III Basic Information of the Company" in the public transfer statements.

2. Shareholders holding more than 5% of shares and their persons acting in concert

In view of the Agreement of Action in Concert signed by Zhang Nangeng, Li Jiaxuan and Liu Xiangfu, Zhang Nangeng, Li Jiaxuan and Liu Xiangfu constitute persons acting in concert. In addition, as Liu Yu, Zhang Nangeng's wife, acts as the executive partner of Canaan Chaoxin, Canaan Chaoxin also forms a concerted action relationship with the above three persons.

In view of the fact that Kong Jianping serves as the executive partner of Shuxin Investment and Sun Qifeng works as the executive partner of Peter Thiel, that is, Kong Jianping and Shuxin Investment, Sun Qifeng and Peter Thiel are in conformity with the circumstance under Article 83, Paragraph 2 (I) of the Measures for the Administration of the Takeover of Listed Companies, and Kong Jianping and Shuxin Investment, Sun Qifeng and Peter Thiel constitute persons acting in concert. In addition that Kong Jianping and Sun Qifeng jointly invested in Canaan Creative, Shuxin Investment and Peter Thiel, and they also jointly invested in Hangzhou Beide Gaoyin Network Technology Co., Ltd., Zhejiang Shubei Investment Management Co., Ltd., Hangzhou Kuangchi Technology Co., Ltd., Hangzhou Beigao Investment Management Partnership (Limited Partnership), Hangzhou Beizhen Investment Management Partnership (Limited Partnership), Hangzhou Hengtong Cloud Information Technology Co., Ltd. and Hangzhou Vidtoo Technology Co., Ltd. as direct shareholders or partners. Therefore, under the principle of prudence, it can be reasonably presumed that Kong Jianping and Sun Qifeng have a cooperative relationship and constitute persons acting in concert, which conforms to the circumstance under Subparagraph VI, Paragraph II, Article 83 of the Measures for the Administration of the Takeover of Listed Companies. To sum up, although there is no Agreement of Action in Concert among all parties, it can be reasonably presumed that Kong Jianping, Sun Qifeng, Shuxin Investment and Peter Thiel constitute persons acting in concert based on the principle of prudence.

In view of the fact that Shuxin Investment, Peter Thiel are related with Shuimu Zehua, Pite Canzan, and Beishen Investment because of the same manager, although there is no agreement of action in concert among all parties, it can be reasonably presumed that Shuxin Investment, Peter Thiel, Shuimu Zehua, Pite Canzan and Beishen Investment constitute persons acting in concert. Because Kong Jianping and Sun Qifeng, Shuimu Zehua, Beishen Investment and Pite Canzan have a concerted action relationship with Shuxin Investment and Peter Thiel respectively, it can be reasonably presumed with the principle of prudence that Kong Jianping, Sun Qifeng, Shuimu Zehua, Shuxin Investment, Peter Thiel, Beishen Investment and Pite Canzan constitute persons acting in concert.

In view of the fact that the general partners of Zhilan Investment, Huading Tunlan Investment, Yinglan Investment and Shenglan Investment are the same actual controller Yao Yongjie, the association relationships exist in the above four limited partnerships. Although there is no agreement of action in concert among all parties,  it is determined that Zhilan Investment, Huading Tunlan Investment, Yinglan Investment and Shenglan Investment constitute the persons acting in concert, in accordance with the circumstances stipulated in Subparagraph II, Paragraph II, Article 83 of the Measures for the Administration of the Takeover of Listed Companies.

In view of the fact that Zhang Nangeng, Li Jiaxuan, Liu Xiangfu and Canaan Chaoxin hold more than 5% in total, Kong Jianping, Sun Qifeng, Shuimu Zehua, Shuxin Investment, Peter Thiel, Beishen Investment and Pite Canzan hold more than 5% in total, and Zhilan Investment, Huading Tunlan Investment, Yinglan Investment and Shenglan Investment hold more than 5% in total. All the above parties are related parties of Canaan Creative.

To sum up, as of the date of issuance of the public transfer statements, the shareholders who hold more than 5% of shares and their persons acting in concert are Zhang Nangeng, Li Jiaxuan, Liu Xiangfu, Canaan Chaoxin, Kong Jianping, Sun Qifeng, Shuimu Zehua, Shuxin Investment,

Peter Thiel, Beishen Investment, Pite Canzan, Zhilan Investment, Huading Tunlan Investment, Yinglan Investment and Shenglan Investment.

3. Wholly-owned, holding and joint-stock companies of the Company

For details, please refer to "VI. Basic Information of Company Branches and Subsidiaries" in "Section I Basic Information of Company" in the public transfer statements.

4. Directors, supervisors and senior management

For details, please refer to "VII. Basic Information of Directors, Supervisors and Senior Management of the Company" in "Section I Basic Information of the Company" in the public transfer statements.

5. Other enterprises subject to control, joint control or significant influence from the directors, supervisors and senior management of the Company

For details, please refer to "II. Horizontal competition among enterprises subject to control, joint control or significant influence from the directors, supervisors and senior management of the Company" in "V. Horizontal Competition" of "Section III Corporate Governance" of the public transfer statements.

6. Close family members of the actual controllers, directors, supervisors and senior management of the Company and other enterprises subject to control, joint control or significant influence from them

Close family members refer to family members who may affect the individual or be affected by the individual when dealing with the transactions with the company, including spouses, children over 18 years old and their spouses, parents and parents of spouses, brothers and sisters and their spouses, brothers and sisters of spouses, parents of children's spouses.

(III) Related Party Transactions

1. Recurrent Related Party Transactions

| Related Party | Related Party Transactions | January to April 2017 | 2016 | 2015 |
|---|---|---|---|---|

| | | Amount | Percentage of Similar Transaction Amounts (%) | Amount | Percentage of Similar Transaction Amounts (%) | Amount | Percentage of Similar Transaction Amounts (%) |
|---|---|---|---|---|---|---|---|
| Information on purchasing goods and receiving labor services | | | | | | | |
| Beijing Chuangxiang Technology Co., Ltd. | Technical services | | | | | 3,417,475.57 | 100.00 |
| Sun Xijun | Rental of temporary office space | | | 105,000.00 | 2.79 | | |
| Selling goods/providing labor services | | | | | | | |
| Hangzhou Weitui Information Technology Co., Ltd. | Selling goods | | | 19,346,917.95 | 6.12 | | |
| Zhejiang Suanli Network Technology Co., Ltd. | Selling goods | 973,333.33 | 0.39 | | | | |
| Shimian Huajing Electronic Communication Industry Service Co., Ltd. | Selling goods | | | 4,061,585.47 | 1.29 | | |
| Zhao Chunhua | Selling goods | | | 5,247,256.26 | 1.66 | 197,421.52 | 0.36 |
| **Selling goods/providing services total** | | **973,333.33** | **0.39** | **28,655,759.68** | **9.07** | **197,421.52** | **0.36** |

The above related party transactions between the company and its related parties have been confirmed by the parties to the transactions through negotiation on the basis of fair price and concluded at fair prices. Such related party transactions are conducive to and necessary for the company's production and operation. At present, the related party Beijing Chuangxiang Technology Co., Ltd. is under deregistration, and the company has the corresponding personnel reserves and technology research and development capabilities, and the related party transaction will not be recurring. The related party transaction between the company and Sun Xijun is the lease of temporary office, which will recur to a certain extent. The company sold goods to Hangzhou Weitui Information Technology Co., Ltd., Zhejiang Suanli Network Technology Co., Ltd., Shimian Huajing Electronic Communication Industry Service Co., Ltd., and Zhao Chunhua according to their actual needs. Such transactions are based on the actual needs of customers and therefore sustainable.

Compensation for Key Management Personnel

| Item | January to April 2017 | 2016 | 2015 |
|---|---|---|---|
| Compensation for key management personnel | 784,800.00 | 2,244,200.00 | 145,843.79 |

2. Occasional Related Party Transactions